**FIDELITY AND CASUALTY COMPANY OF NEW YORK,**
Plaintiff–Appellee,

v.

Tammy **ROBERTS,** as Personal Representative for the Estate of Christina Hernandez, deceased, Bombardier, Inc., Defendants,

**Elizabeth Fago, Joey Fago,**
Defendants–Appellants.

No. 04–10278.
Non–Argument Calendar
D.C. Docket No. 02–80376–CV–KLR.

United States Court of Appeals, Eleventh Circuit.

April 22, 2005.

John P. Wiederhold, Wiederhold & Moses P.A., West Palm Beach, FL, for Defendants–Appellants.

Wayne T. Gill, Jane Anderson, Walton, Lantaff, Schroder & Carson, West Palm Beach, FL, for Plaintiff–Appellee.

Before TJOFLAT, BLACK and PRYOR, Circuit Judges.

PER CURIAM.

In its order of December 15, 2003, the district court granted appellee insurance

company summary judgment, concluding that it had no duty to defend appellants, its insureds, in the wrongful death action brought by the personal representative of the estate of Christina Hernandez (the "underlying action").[1]  The court based this conclusion on an unambiguous exclusion (in the insurance policy at issue) for bodily injury arising out of the ownership, use, occupancy, renting, loaning, entrusting, loading or unloading of a personal watercraft owned by a covered person, to-wit: appellants.  The court also concluded that appellee has no duty to indemnify appellants for any damages that may be assessed against them in the wrongful death action.

Appellants challenge the court's ruling. They contend that appellee has a duty to defend because some of the allegations of their third amended complaint fall within the policy's coverage (and not the exclusion).  They also contend that the court acted prematurely when it held that appellee has no duty to indemnify.  We find no merit in appellants' first contention; it lacks merit for the reasons stated by the district court in its December 15 order. This holding effectively disposes of appellants' second contention.

**AFFIRMED.**

---

1.  Hernandez met her death while operating a personal watercraft.